# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** CALIFORNIA
## SANTA ROSA **DIVISION**

In re: §
§
HILL WINE COMPANY, LLC § Case No. 14-10680 CN
§
§
Debtor §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

LOIS I. BRADY, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 3,547,138.89        Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  292,571.35        Claims Discharged
                                                     Without Payment:  NA

Total Expenses of Administration:  626,180.21

3) Total gross receipts of $ 918,751.56  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 918,751.56  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 17,446,302.00 | $ 6,426,609.41 | $ 6,345,414.40 | $ 292,571.35 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 463,605.22 | 463,605.22 | 442,845.78 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 265,894.99 | 228,865.54 | 183,334.43 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 46,197.40 | 119,177.62 | 102,633.04 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,402,651.80 | 10,615,822.12 | 10,507,308.42 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 20,895,151.20 | $ 17,891,109.36 | $ 17,647,826.62 | $ 918,751.56 |

4) This case was originally filed under chapter 11 on 05/01/2014 , and it was converted to chapter 7 on 08/08/2014 . The case was pending for 38 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: __10/03/2017_____ By:/s/LOIS I. BRADY_____
                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNT RECEIVABLES | 1121-000 | 70,054.05 |
| Security Deposit: MIV Insurance | 1129-000 | 309.00 |
| INVENTORY: | 1129-000 | 298,521.00 |
| CROPS [The value of crops growing is not known] | 1129-000 | 84,255.00 |
| Liquidation of Other Personal Property | 1229-000 | 20,101.00 |
| Petty Cash | 1229-000 | 101.66 |
| Bond Refund - Federal Reserve Bank of Dallas | 1229-000 | 25.00 |
| PG&E Refund | 1229-000 | 13.89 |
| Insurannce Refund - IPFS Corporation | 1229-000 | 4,449.44 |
| Wells Fargo Bank Funds (Post Petition Accounts) | 1229-000 | 65,921.52 |
| AP 14-01136 PREFERENCE/FRAUD VS OTTON | 1241-000 | 375,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$918,751.56** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Agricredit Acceptance POB 2000 Johnston IA 50131 | | 25,000.00 | NA | NA | 0.00 |
| | Box W Vineyard 2601 Atlas Peak Road Napa, CA 94558 | | 13,629.00 | NA | NA | 0.00 |
| | Duhig Lease 1147 Hartman Ave Napa, CA 94558 | | 0.00 | NA | NA | 0.00 |
| | Feingold Vineyards Attn: Stanley Feingold 5700 Enterprise Way Glen Ellen, CA 95442 | | 55,100.00 | NA | NA | 0.00 |
| | Flying Rooster Attn: Dennis De La Montanya POB 820 Healdsburg CA 95448 | | 181,100.00 | NA | NA | 0.00 |
| | Guenoc Winery 2100 Butts Canyon Road Middletown, CA 95461 | | 311,150.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John and Sharon Chappell c/o Northfield Vineyards 4205 Big Ranch Road Napa, CA 94558 | | 13,020.00 | NA | NA | 0.00 |
| | Kent Rasmussen 1325 Arch St Berkeley CA 94708 | | 0.00 | NA | NA | 0.00 |
| | Kubota Credit Corp 4473 14855 FAA Blvd Ft Worth TX 76155 | | 210,000.00 | NA | NA | 0.00 |
| | Langtry Farms LLC 22000 Butts Canyon Rd Middletown, CA 95461 | | 311,150.00 | NA | NA | 0.00 |
| | Mankas Hills Vineyard Attn MGR Partners LLC 1793 Rockville Rd Fairfield, CA 94534 | | 75,000.00 | NA | NA | 0.00 |
| | Purple Pearl Vineyards 9177 Curry Road Dixon CA 95620 | | 75,000.00 | NA | NA | 0.00 |
| | Sonoma Cast Stone Corp 133 Copeland St Petaluma CA 94952 | | 12,000.00 | NA | NA | 0.00 |
| | Thomas LaTour Vineyards 5 Montague Place 3 San Francisco, CA 94133 | | 98,074.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Topolos Vineyards LLC POB 33 Glen Ellen, CA 95442 | | 48,100.00 | NA | NA | 0.00 |
| | Umpqua Bank POB 1820 Roseburg, OR 97470 | | 12,902,815.00 | NA | NA | 0.00 |
| | Vallecito Vineyard Attn: Lori Bloathner POB 396 Vallecito, CA 95251 | | 88,256.00 | NA | NA | 0.00 |
| | Viszlay Vineyards 851 Limerick Lane Healdsburg, CA 95448 | | 39,630.00 | NA | NA | 0.00 |
| | Whisky River Ranch Winery POB 311 Saint Helena, CA 94574 | | 91,500.00 | NA | NA | 0.00 |
| 000125 A | PARRY MURRAY | 4110-000 | NA | 21,861.78 | 21,861.78 | 0.00 |
| 000090 | STANLEY FEINGOLD | 4110-000 | NA | 41,707.64 | 41,707.64 | 0.00 |
| 000086 | TERRY OTTON | 4110-000 | NA | 309,988.54 | 309,988.54 | 0.00 |
| 000087 | UMPQUA BANK | 4110-000 | NA | 320,770.50 | 320,770.50 | 0.00 |
| 000035 | ART DEXTER | 4210-000 | 46,500.00 | 55,860.00 | 55,860.00 | 0.00 |
| 000101 | BEKKER VINEYARDS | 4210-000 | NA | 65,214.80 | 13,107.40 | 0.00 |
| | CECCHINI & CECCHINI FKA RBC ORWOOD | 4210-000 | 18,080.00 | 75,344.16 | 75,344.16 | 20,000.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000003 | CNH INDUSTRIAL CAPITAL | 4210-000 | NA | 33,656.09 | 33,656.09 | 0.00 |
| 000004 | CNH INDUSTRIAL CAPITAL | 4210-000 | 287,822.00 | 134,305.71 | 134,305.71 | 0.00 |
| 000006 | CNH INDUSTRIAL CAPITAL | 4210-000 | NA | 35,900.29 | 35,900.29 | 0.00 |
| 000007 | CNH INDUSTRIAL CAPITAL | 4210-000 | NA | 14,574.28 | 14,574.28 | 0.00 |
| 000008 | CNH INDUSTRIAL CAPITAL | 4210-000 | NA | 49,397.66 | 49,397.66 | 0.00 |
| 000041 | DOMAINE CHANDON | 4210-000 | 344,647.00 | 107,600.00 | 107,600.00 | 0.00 |
| 000045A | DON SEBASTIANI & SONS INTERNATIONAL | 4210-000 | NA | 1,128,461.75 | 1,128,461.75 | 0.00 |
| 000050 | FLYING ROOSTER | 4210-000 | NA | 51,381.16 | 51,381.16 | 0.00 |
| 000013 A | HERB SEIDELL | 4210-000 | NA | 12,956.90 | 12,956.90 | 0.00 |
| 000120 | IPFS CORP | 4210-000 | NA | 28,678.56 | 0.00 | 0.00 |
| 000053 | LARSON VINEYARDS | 4210-000 | NA | 132,533.50 | 132,533.50 | 0.00 |
| 000037 A | LORI BLOATHNER | 4210-000 | NA | 39,705.50 | 39,705.50 | 0.00 |
| 000038 | MGR PARTNERS | 4210-000 | NA | 82,584.20 | 82,584.20 | 0.00 |
| 000056 | NEESE VINEYARDS | 4210-000 | NA | 38,753.82 | 38,753.82 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000018 | PATZ AND HALL WINE COMPANY INC | 4210-000 | 87,547.00 | 0.00 | 0.00 | 0.00 |
| 000069 | PINE MOUNTAIN VINEYARDS | 4210-000 | 126,821.00 | 214,381.51 | 214,381.51 | 4,833.33 |
| 000071 | SHARON CHAPPELL AND JOHN CHAPPELL | 4210-000 | NA | 12,070.00 | 12,070.00 | 2,893.33 |
| 000040 | SPRING MOUNTAIN VINEYARD INC | 4210-000 | 6,496.00 | 13,107.40 | 13,107.40 | 13,107.40 |
| 000077 | STANLEY FEINGOLD | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 000025 | T R WHITE | 4210-000 | NA | 25,973.80 | 25,973.80 | 0.00 |
| 000059 | TERRY OTTON | 4210-000 | 1,288,000.00 | 1,659,888.00 | 1,659,888.00 | 0.00 |
| | THOMAS LATOUR | 4210-000 | NA | 13,820.00 | 13,820.00 | 13,820.00 |
| 000027 | TOPOLOS VINEYARDS LLC | 4210-000 | NA | 29,245.00 | 29,245.00 | 0.00 |
| 000024 | TOWER WINE CO LLC | 4210-000 | NA | 107,629.32 | 107,629.32 | 0.00 |
| 000087 | UMPQUA BANK | 4210-000 | NA | 751,755.82 | 751,755.82 | 237,917.29 |
| 000009 | UNIVERSAL FUNDING CORPORATION | 4210-000 | 689,865.00 | 689,865.98 | 689,865.98 | 0.00 |
| 000078 | WESTERN WINE SERVICES INC | 4210-000 | NA | 11,941.64 | 11,941.64 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000055 | WHISKEY RIVER RANCH WINERY LLC | 4210-000 | NA | 114,055.30 | 114,055.30 | 0.00 |
| 000082C | SOUTH CAROLINA DEPT OF REVENUE | 4800-000 | NA | 1,229.75 | 1,229.75 | 0.00 |
| 000122 | TENNESSEE DEPT OF REVENUE | 4800-000 | NA | 409.05 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 17,446,302.00 | $ 6,426,609.41 | $ 6,345,414.40 | $ 292,571.35 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LOIS I. BRADY | 2100-000 | NA | 49,187.58 | 49,187.58 | 49,187.58 |
| LOIS I. BRADY | 2200-000 | NA | 343.13 | 343.13 | 343.13 |
| INTERNATIONAL SURETIES | 2300-000 | NA | 715.35 | 715.35 | 715.35 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | 341.21 | 341.21 | 341.21 |
| ASSOCIATED BANK | 2600-000 | NA | 20,759.44 | 20,759.44 | 20,759.44 |
| BANK SERVICE FEES | 2600-000 | NA | 20,759.44 | 20,759.44 | 0.00 |
| CLERK, US BANKRUPTCY COURT | 2700-000 | NA | 700.00 | 700.00 | 700.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 2,698.72 | 2,698.72 | 2,698.72 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | NA | 1,950.00 | 1,950.00 | 1,950.00 |
| KENT A RASMUSSEN | 2990-000 | NA | 7,480.50 | 7,480.50 | 7,480.50 |
| PAYROLL MASTERS | 2990-000 | NA | 557.00 | 557.00 | 557.00 |
| MACCONAGHY & BARNIER PLC | 3210-000 | NA | 251,487.50 | 251,487.50 | 251,487.50 |
| MACCONAGHY & BARNIER PLC | 3220-000 | NA | 26,763.58 | 26,763.58 | 26,763.58 |
| BACHECKI CROM & CO LLP | 3410-000 | NA | 73,826.50 | 73,826.50 | 73,826.50 |
| BACHECKI CROM & CO LLP | 3420-000 | NA | 585.53 | 585.53 | 585.53 |
| WEST AUCTIONS | 3610-000 | NA | 2,412.12 | 2,412.12 | 2,412.12 |
| WEST AUCTIONS | 3620-000 | NA | 3,037.62 | 3,037.62 | 3,037.62 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 463,605.22 | $ 463,605.22 | $ 442,845.78 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LOIS I. BRADY TRUSTEE | 6101-000 | NA | 7,965.00 | 7,965.00 | 6,239.09 |
| LOIS I. BRADY TRUSTEE | 6102-000 | NA | 29.54 | 29.54 | 23.14 |
| MICHAEL C. FALLON | 6210-000 | NA | 52,053.00 | 18,843.00 | 14,760.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MACCONAGHY & BARNIER PLC | 6220-000 | NA | 1,478.09 | 1,478.09 | 1,157.81 |
| MICHAEL C. FALLON | 6220-000 | NA | 1,963.00 | 1,963.00 | 1,537.65 |
| BACHECKI CROM & CO LLP | 6410-000 | NA | 22,094.50 | 22,094.50 | 17,306.94 |
| BACHECKI CROM & CO LLP | 6420-000 | NA | 320.67 | 320.67 | 251.19 |
| BOARD OF EQUALIZATION | 6820-000 | NA | 1,679.44 | 1,679.44 | 1,679.44 |
| SOUTH CAROLINA DEPT OF REVENUE | 6820-000 | NA | 1,229.75 | 1,229.75 | 1,229.75 |
| STATE BOARD OF EQUALIZATION | 6820-000 | NA | 2,642.35 | 2,642.35 | 2,069.79 |
| WISCONSIN DEPARTMENT OF REVENUE | 6820-000 | NA | 3,819.45 | 0.00 | 0.00 |
| BACCHUS VINEYARD MANAGEMENT LLC | 6910-000 | NA | 67,000.00 | 67,000.00 | 52,482.07 |
| GORDON MUNROE | 6910-000 | NA | 7,696.58 | 7,696.58 | 6,028.84 |
| NORTH BAY COPIER | 6910-000 | NA | 175.00 | 175.00 | 137.08 |
| ROBIN LABRIE-JACKSON | 6910-000 | NA | 6,352.32 | 6,352.32 | 4,975.86 |
| KENT A RASMUSSEN | 6920-000 | NA | 72,481.51 | 72,481.51 | 56,775.82 |
| US TREASURY | 6950-000 | NA | 15,831.04 | 15,831.04 | 15,831.04 |
| PETE NIXON DESIGN | 6990-000 | NA | 1,083.75 | 1,083.75 | 848.92 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 265,894.99 | $ 228,865.54 | $ 183,334.43 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David Hackett c/o Labor Commissioner of CA 50 D St Ste 36 Santa Rosa CA 95404 | | 0.00 | NA | NA | 0.00 |
| | Dewey McBride 1749 Kearny Court Fairfield, CA 94534 | | 0.00 | NA | NA | 0.00 |
| | Duane Campo c/o Labor Commissioner State of California 50 "D" St Ste 360 Santa Rosa CA 95404 | | 0.00 | NA | NA | 0.00 |
| | Franchise Tax Board POB2952 Sacramento CA 95812-2952 | | 7,600.00 | NA | NA | 0.00 |
| | Georgia Dept of Revenue Sales and Use Tax 1800 Century Blvd NE Atlanta, GA 30345 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Idaho State Tax Commision 800 Park BlvD Plaza IV Boise ID 83712-7742 | | 0.00 | NA | NA | 0.00 |
| | Indiana DepT of Revenue POB 1028 Indianapolis IN 46206-1028 | | 0.00 | NA | NA | 0.00 |
| | Michigan Liquor Control Commission 7150 Harris Dr Lensing Center Lansing MI 48913 | | 0.00 | NA | NA | 0.00 |
| | Nevada Dept of Taxation 4600 Kietzke Lane Bldg L Ste 235 Reno NV 89502 | | 50.00 | NA | NA | 0.00 |
| | State Board of Equalization POB 942879 Sacramento CA 94279 | | 37,954.00 | NA | NA | 0.00 |
| | Tennessee Dept of Revenue 3150 Appling Road Bartlett TN | | 291.17 | NA | NA | 0.00 |
| | Wisconsin Dept of Revenue 2135 Rimrock Rd POB 8901 Madison WI 53713 | | 251.06 | NA | NA | 0.00 |
| 000029A | DAVID HACKETT | 5300-000 | NA | 11,636.14 | 1,380.54 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000070 | DENNIS AYDE | 5300-000 | NA | 5,978.71 | 5,978.71 | 0.00 |
| 000066 | GENOVEVA BELTRAN | 5300-000 | NA | 423.79 | 423.79 | 0.00 |
| 000081 | GENOVEVA BELTRAN NAJERA | 5300-000 | NA | 400.00 | 400.00 | 0.00 |
| 000064 | GLORIA DE LA CRUZ | 5300-000 | NA | 150.00 | 150.00 | 0.00 |
| 000093 | GLORIA DE LA CRUZ | 5300-000 | NA | 110.00 | 110.00 | 0.00 |
| 000067 | MAXIMILIANO OCHOA | 5300-000 | NA | 423.79 | 423.79 | 0.00 |
| 000080 | MAXIMILIANO OCHOA | 5300-000 | NA | 400.00 | 400.00 | 0.00 |
| 000065 | SARAI LEMUS | 5300-000 | NA | 150.00 | 150.00 | 0.00 |
| 000092 | SARAI LEMUS | 5300-000 | NA | 110.00 | 110.00 | 0.00 |
| 000030 A | DEPARTMENT OF THE TREASURY | 5800-000 | NA | 9,417.80 | 9,417.80 | 0.00 |
| 000098A | EMPLOYMENT DEVELOPMENT DEPT | 5800-000 | NA | 12,191.45 | 12,191.45 | 0.00 |
| 000036 A | FRANCHISE TAX BOARD | 5800-000 | NA | 19,908.17 | 19,908.17 | 0.00 |
| ADMINB | FRANCHISE TAX BOARD | 5800-000 | NA | 7,555.87 | 7,555.87 | 0.00 |
| 000020 A | INDIANA DEPT OF REVENUE | 5800-000 | NA | 1,107.50 | 1,107.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000107 A | INDIANA DEPT OF REVENUE | 5800-000 | NA | 1,107.50 | 1,107.50 | 0.00 |
| 000111A | KANSAS DEPT OF REVENUE | 5800-000 | NA | 2,549.96 | 2,549.96 | 0.00 |
| 000054A | MICHIGAN DEPARTMENT OF TREASURY | 5800-000 | NA | 1,139.46 | 1,139.46 | 0.00 |
| 000082A | SOUTH CAROLINA DEPT OF REVENUE | 5800-000 | NA | 2,019.21 | 2,019.21 | 0.00 |
| 000133A | SOUTH CAROLINA DEPT OF REVENUE | 5800-000 | 51.17 | 2,019.21 | 2,019.21 | 0.00 |
| 000079 | STATE BOARD OF EQUALIZATION | 5800-000 | NA | 32,718.36 | 32,718.36 | 0.00 |
| 000121 A | TENNESSEE DEPT OF REVENUE | 5800-000 | NA | 1,101.63 | 1,101.63 | 0.00 |
| 000123 | TENNESSEE DEPT. OF REVENUE | 5800-000 | NA | 270.09 | 270.09 | 0.00 |
| 000108A | WISCONSIN DEPARTMENT OF REVENUE | 5800-000 | NA | 6,288.98 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 46,197.40 | $ 119,177.62 | $ 102,633.04 | $ 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 15)*

# EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ACI Cork USA 2870 Cordelia Rd Ste 150 Fairfield CA 94534 | | 58,207.08 | NA | NA | 0.00 |
| | Aaqua Tools Inc POB 880 Shingle Springs CA 95682 | | 7,647.82 | NA | NA | 0.00 |
| | Acrolon Technologies 354 E Napa St Sonoma CA 95476 | | 1,004.91 | NA | NA | 0.00 |
| | Adobe Creek Vineyards 7875 Adobe Creek Kelseyville CA 95451 | | 17,000.00 | NA | NA | 0.00 |
| | Airgas POB 7423 Pasadena CA 91109-7423 | | 75.51 | NA | NA | 0.00 |
| | Alhambra Post Office Box 660579 Dallas TX 75266-7423 | | 325.17 | NA | NA | 0.00 |
| | American Wine Secrets 1446 Industrial Ave Sebastopol CA 95472 | | 2,262.00 | NA | NA | 0.00 |
| | BSG WINE POB 74769 Chicago IL 60694-4769 | | 4,686.39 | NA | NA | 0.00 |
| | Balzac 1200 Jefferson St Napa CA 94559 | | 1,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bekker Vineyards c/o Petrus Bekker 24 Coronado Ave Los Altos CA 94022 | | 65,622.37 | NA | NA | 0.00 |
| | Belkorp AG 2413 Crows Landing Road Modesto CA 93538 | | 24.31 | NA | NA | 0.00 |
| | Bell Products POB 396 722 Soscol Ave Napa CA 94559 | | 677.55 | NA | NA | 0.00 |
| | Bells Echo Vineyard Attn: Ron Suyyon Manna Ranch Inc POB 247 Acampo CA 95220 | | 47,756.00 | NA | NA | 0.00 |
| | Berkshire Hathaway Oak River Ins Co POB 846693 Los Angeles, CA 90084 | | 14,176.00 | NA | NA | 0.00 |
| | Berryessa Garbage Service Inc 6095 Steele Canyon Road Napa CA 94558 | | 2,264.20 | NA | NA | 0.00 |
| | Biagi Bros Inc 787 Airpark Road Napa CA 94558 | | 4,554.84 | NA | NA | 0.00 |
| | Billet Transportation 55 Mezzetta Court American Canyon, CA 94503 | | 422.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brown Family Wines 1106 Be Arbes Dr Redwood Valley CA 95470 | | 13,624.31 | NA | NA | 0.00 |
| | Brown's Auto Parts 1218 Main St St Helena CA 94574 | | 5,551.91 | NA | NA | 0.00 |
| | Bruce Miroglio 1250 Church St St Helena CA 94574 | | 135,402.90 | NA | NA | 0.00 |
| | C-Line POB 540 Napa CA 94559 | | 2,994.84 | NA | NA | 0.00 |
| | CATS4U 8755 Highway 128 Healdsburg, CA 95448 | | 6,061.00 | NA | NA | 0.00 |
| | CBH Design, inc. 2174 Euclid Avenue Napa, CA 94558, CA 94588 | | 1,163.75 | NA | NA | 0.00 |
| | CCL Label 39819 Treasury Center Chicago, IL 60694 | | 13,665.16 | NA | NA | 0.00 |
| | CDFA CA Dept of Food & Ag 1220 N Street Sacramento, CA 95814 | | 455.00 | NA | NA | 0.00 |
| | CFL Brokerage LLC 5463 Cherokee Rd Stockton CA 95215 | | 848.64 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cal West Farm Mgmt Inc 1625 Howard Rd #308 Madera, CA 93637 | | 11,708.33 | NA | NA | 0.00 |
| | California Grower Foundation 176 Main St Ste C St. Helena, CA | | 5,079.00 | NA | NA | 0.00 |
| | California Soda 355 Mandela Parkway Oakland, CA 94607 | | 2,552.74 | NA | NA | 0.00 |
| | Capital One Bank #3462 POB 60599 City of Industry, CA 91716-2599 | | 929.87 | NA | NA | 0.00 |
| | Carlsen & Associates 1439 Grove St Healdsburg, CA 95448 | | 465.16 | NA | NA | 0.00 |
| | Cartons & Crates 3250 California Blv Napa CA 94558 | | 3,127.07 | NA | NA | 0.00 |
| | Caterpillar Financial POB 340001 Nashville CA 37203 | | 1,377.12 | NA | NA | 0.00 |
| | Central Valley Builders Supply POB 5749 Napa,CA 94581 | | 7,482.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Complete Welders Supply 101 Camino Dorado Napa CA 94588 | | 3,367.99 | NA | NA | 0.00 |
| | Conzelman Vineyards POB 160 Albion CA 95410 | | 47,550.00 | NA | NA | 0.00 |
| | Cook Vineyard Management Inc POB 1481 Sonoma CA 95476 | | 2,090.00 | NA | NA | 0.00 |
| | Criveller California Corp 185 Grant Ave Healdsburg, CA 95448 | | 1,664.39 | NA | NA | 0.00 |
| | DMV POB 942897 Sacramento CA 94927-0897 | | 691.00 | NA | NA | 0.00 |
| | Davis Wright Tremaine LLP 1300 SW Fifth Ave, Ste 2400 Portland, OR 97201 | | 7,157.41 | NA | NA | 0.00 |
| | Destruel Vineyards Attn: Kevin Destruel 80 Oak Tree Drive Santa Rosa, CA 95401 | | 5,767.50 | NA | NA | 0.00 |
| | Elavon Attn: Recovery Dept POB 86 SDS 12-2291 Minneapolis MN 55486-0086 | | 49,706.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Frye's Printing 1050 Lincoln Ave Napa CA 94558 | | 976.86 | NA | NA | 0.00 |
| | G&J Seiberlich & Co LLP 3264 Villa Lane Napa CA 94558 | | 22,483.00 | NA | NA | 0.00 |
| | GCR Tire Center 233 Bellevue Ave Santa Rosa CA | | 1,611.48 | NA | NA | 0.00 |
| | Garton Tractor Inc 211 #A Cresco Court Santa Rosa CA 93275 | | 60.95 | NA | NA | 0.00 |
| | George Weiler | | 113,712.00 | NA | NA | 0.00 |
| | Geovanie Vineyards Attn: Alfanso Rodriquez 994 Petaluma Avenue Sonoma, CA 95476 | | 61,944.00 | NA | NA | 0.00 |
| | Great American Specialty Accounting POB 89400 Cleveland, OH 44101-6400 | | 9,372.66 | NA | NA | 0.00 |
| | Hansen Transport Inc POB 425 Fulton, CA 94539 | | 437.96 | NA | NA | 0.00 |
| | Hey Joe Wine Co c/o Ann Yunger 6341 Kingsview LNN Maple Grove MN 55311 | | 3,412.55 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Holt of California POB | | 9,966.19 | NA | NA | 0.00 |
| | Holtzclaw Compliance Services 2100 Thomas Taylor Drive Hughson, CA 95326 | | 4,224.16 | NA | NA | 0.00 |
| | Hunter Farms 15655 Arnold Dr Sonoma, CA 95476 | | 9,360.00 | NA | NA | 0.00 |
| | Imprezziv Paper Packaging, Inc. 606 Prospect Avenue Oakland, CA 94610, CA 94610 | | 2,754.00 | NA | NA | 0.00 |
| | Indoor Environmental Services 1512 Silica Ave Sacramento, CA 85815-3312 | | 2,892.89 | NA | NA | 0.00 |
| | J & J Bottling 1907 Carli Dr Calistoga CA 94515 | | 3,882.90 | NA | NA | 0.00 |
| | Jim and Ida Duhig Lease 1147 Hardman Avenue Napa, CA 94558 | | 5,000.00 | NA | NA | 0.00 |
| | Jim's Supply Co Inc POB 668 Bakersfield, CA 93302 | | 48,596.85 | NA | NA | 0.00 |
| | Juvenal Cork 505 Lopes Rd Fairfield CA 94534 | | 2,160.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 22)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Key Industrial 997 Enterprise Way Napa, CA 94558 | | 4,000.00 | NA | NA | 0.00 |
| | Larson Vineyards POB 670 Vineburg, CA 95487 | | 128,786.00 | NA | NA | 0.00 |
| | LeBallister's Inc. 1250 Sebastopol Rd. Santa Rosa, CA 94507, CA 94507 | | 9,862.50 | NA | NA | 0.00 |
| | Lodi Winery Laboratory 710 S Beckham Rd Ste A Lodi, CA 95240 | | 1,132.00 | NA | NA | 0.00 |
| | MIV - Malloy Imrie & Vasconi Insurance Accounting Department POB 725 St Helena CA 94574 | | 200.00 | NA | NA | 0.00 |
| | Macroplastics Dept LA 23383 Pasadena CA 91185-3383 | | 3,074.40 | NA | NA | 0.00 |
| | McLean & Williams 878 El Centro Ave Napa CA 94558 | | 8,221.05 | NA | NA | 0.00 |
| | Michael Dusi Trucking Inc 3230 Riverside Ave Ste 220 Paso Robles CA 93446 | | 1,846.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Woodall 22800 Chianti Road Cloverdale CA 95425 | | 5,583.80 | NA | NA | 0.00 |
| | Monvera Glass Decor 1414 Harbour Way S Ste 1400 Richmond, CA 94804 | | 2,557.35 | NA | NA | 0.00 |
| | Mountain Valley Express POB 2569 Manteca, CA 95336 | | 471.73 | NA | NA | 0.00 |
| | NAU Country Insurance Co 7333 Sunwood Drive NW Ramsey MN 55303-5119 | | 25,783.84 | NA | NA | 0.00 |
| | ND Office of State Tax Commissioner Office of the State Commissioner 600 E Blvd Ave Dept 127 Bismarck, ND 58505 | | 250.00 | NA | NA | 0.00 |
| | Napa Co. Weights & Measures Sealer of Weights & Measures 7292 Silverado Trail Napa, CA 94558 | | 258.00 | NA | NA | 0.00 |
| | Napa Electric Shop Inc. 2240 Brown Street Napa, CA 94558-4903 | | 1,265.98 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 24)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Napa Power and Equipment 3145 Jefferson St Napa, CA 94558 | | 1,492.70 | NA | NA | 0.00 |
| | Neese Vineyards 401 School Way Redwood Valley, CA 95470 | | 30,000.00 | NA | NA | 0.00 |
| | North Bay Copier 613 Martin Ave Ste 101 Rohnert Park, CA 94928 | | 276.00 | NA | NA | 0.00 |
| | OK Tire Store 910 Dowdell Lane St Helena CA 94574 | | 1,935.58 | NA | NA | 0.00 |
| | Occidental Technical Group LLC POB 665 St. Helena, CA 94574-0665 | | 1,783.90 | NA | NA | 0.00 |
| | Olivino POB 446 Hopland, CA 95449 | | 25.00 | NA | NA | 0.00 |
| | Pack n' Ship 830 DenBeste Ct, Ste. C Windsor, CA 95492 | | 5,885.16 | NA | NA | 0.00 |
| | Pall Corporation POB 8500-1311 Philadelphia PA 19178-1311 | | 2,771.80 | NA | NA | 0.00 |
| | Panevino 1080 Fulton Lane Ste C St Helena CA 94574 | | 222.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Peabody Ranch 4589 Abernathy Rd St Helena CA 94574 | | 29,241.00 | NA | NA | 0.00 |
| | Phytotrak 221 Garden St Arroyo Grande CA 93420 | | 9,135.69 | NA | NA | 0.00 |
| | Redmond Communications 1160 Cayetano Dr Napa CA 94559 | | 1,017.50 | NA | NA | 0.00 |
| | Redwood Coast Petroleum 455 Yolanda Ave Santa Rosa, CA 95404 | | 10,595.04 | NA | NA | 0.00 |
| | Revolution Equipment Sales 1650 Almar Pkwy. Santa Rosa, CA 95403 | | 450.00 | NA | NA | 0.00 |
| | Rick Lawley Trucking 225 Homewood Ave Napa, CA 94558-9616 | | 750.00 | NA | NA | 0.00 |
| | Robert P Didier Defined Benefit Plan Eagle Nest Vineyards 1130 Monticello Road Napa CA 94558 | | 200,000.00 | NA | NA | 0.00 |
| | San Francisco Chronicle POB 80070 Prescott, AZ 86304-8070 | | 750.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Select Brands Inc Dwayne Shockley 41042 South 4th St Slidell LA 70461 | | 210.00 | NA | NA | 0.00 |
| | Sonoma Organics Inc. 2064 Hwy 116 Building 1 Ste 131 Sebastopol, CA 95472 | | 172.99 | NA | NA | 0.00 |
| | State Compensation Insurance Fund 555 St. Charles Drive Suite 100 Thousand Oaks, CA 91360 | | 3,421.24 | NA | NA | 0.00 |
| | Stockton Pipe & Supply Inc POB 5268 Stockton CA 95205 | | 2,398.58 | NA | NA | 0.00 |
| | T-Chek Mastercard c/o Alan Brodkin & Associates 15500 B Rockfield Blvd Irvine CA 92618 | | 21,418.61 | NA | NA | 0.00 |
| | Tom Beard Company 1650 Almar Parkway Santa Rosa, CA 95403 | | 8,726.50 | NA | NA | 0.00 |
| | Tower Wine Co 241 Tower Road American Canyon CA 94503 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Trinitas Cellars 875 Bordeaux Way Napa CA 94558 | | 140,000.00 | NA | NA | 0.00 |
| | UPS POB 894820 Los Angeles CA 90189-4820 | | 15,187.95 | NA | NA | 0.00 |
| | Ultima Mobile Bottling Inc 23355 Millerick Road S. Helena, CA 94574 | | 8,232.70 | NA | NA | 0.00 |
| | Upper Valley Disposal #01-157171 POB 382 St Helena CA 94574-0382 | | 1,475.82 | NA | NA | 0.00 |
| | Upper Valley Disposal #01-52826 POB 382 St. Helena CA 94574-0382 | | 654.93 | NA | NA | 0.00 |
| | Vin 65 POB 8000 #465 Sumas WA 98295-9000 | | 774.00 | NA | NA | 0.00 |
| | Vin-Go 101 W American Canyon Rd Ste 508-182 | | 645.03 | NA | NA | 0.00 |
| | VinQuiry 1282Vidovich ave Ste. C | | 2,107.66 | NA | NA | 0.00 |
| | Vineyard Layout Services 22800 Chianti Rd Cloverdale CA 95425 | | 6,343.35 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Western Wine Services Inc POB 2876 Worcester, MA 01613-2876 | | 15,140.94 | NA | NA | 0.00 |
| | Wine Country Party Events 22674 Broadway Ste A Sonoma, CA 95476 | | 461.09 | NA | NA | 0.00 |
| | Wine Country This Week POB 92 El Verano CA 95433-0092 | | 9,084.73 | NA | NA | 0.00 |
| | Workland & Witherspoon PLLC 601 W Main Ave Suite 714 Spokane WA 99201 | | 7,294.13 | NA | NA | 0.00 |
| | York Machine Works 1404 Charter Oak Ave St Helena CA 94574 | | 39.15 | NA | NA | 0.00 |
| 000019 | ACCURATE FORKLIFT INC | 7100-000 | 6.86 | 603.90 | 603.90 | 0.00 |
| 000043 | ACTION PROFESSIONALS INC | 7100-000 | NA | 1,914.26 | 1,914.26 | 0.00 |
| 000046 | ADT SECURITY SERVICES INC | 7100-000 | NA | 322.07 | 322.07 | 0.00 |
| 000047 | ADT SECURITY SERVICES INC | 7100-000 | NA | 883.79 | 883.79 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000014 | AGRICREDIT ACCEPTANCE LLC | 7100-000 | NA | 125,997.38 | 125,997.38 | 0.00 |
| 000044 | AMERICAN ARBITRATION ASSOC | 7100-000 | NA | 525.00 | 525.00 | 0.00 |
| 000131 | AMERICAN EXPRESS BANK FSB | 7100-000 | NA | 4,709.42 | 4,709.42 | 0.00 |
| 000119 | AMERICAN INFOSOURCE LP AS AGENT FOR | 7100-000 | NA | 1,838.24 | 1,838.24 | 0.00 |
| 000021 | AMERICAN SANITATION INC | 7100-000 | 9,137.56 | 10,307.65 | 10,307.65 | 0.00 |
| 000124 | ARCHER NORRIS | 7100-000 | 90,136.57 | 97,076.57 | 97,076.57 | 0.00 |
| 000076 | ASV WINES INC | 7100-000 | NA | 304,000.00 | 304,000.00 | 0.00 |
| 000115 | AT&T MOBILITY II LLC | 7100-000 | NA | 1,317.01 | 1,317.01 | 0.00 |
| | BACCHUS VINEYARD MANAGEMENT LLC | 7100-000 | NA | 36,169.00 | 36,169.00 | 0.00 |
| 000100 | BALZAC COMMUNICATIONS | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 000099 | BETTY-LOU MUKERJI | 7100-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| 000132 | BLUE LINE RENTAL | 7100-000 | 8,573.83 | 8,573.83 | 8,573.83 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000051 | CAPITAL ONE BANK (USA) NA | 7100-000 | NA | 1,838.17 | 1,838.17 | 0.00 |
| 000042 | CHARLES KLUGE | 7100-000 | NA | 21,160.00 | 21,160.00 | 0.00 |
| 000001 | CNH INDUSTRIAL CAPITAL | 7100-000 | NA | 2,723.67 | 2,723.67 | 0.00 |
| 000002 | CNH INDUSTRIAL CAPITAL | 7100-000 | NA | 33,356.05 | 33,356.05 | 0.00 |
| 000005 | CNH INDUSTRIAL CAPITAL | 7100-000 | NA | 5,237.69 | 5,237.69 | 0.00 |
| 000095 | CONZELMAN VINEYARDS LLC | 7100-000 | NA | 55,417.29 | 55,417.29 | 0.00 |
| 000049 | CRIVELLER CALIFORNIA CORP | 7100-000 | NA | 1,664.39 | 1,664.39 | 0.00 |
| 000118 | DAVE ROGERS | 7100-000 | NA | 1,180.00 | 1,180.00 | 0.00 |
| 000083 | DAVIS WRIGHT TREMAINE LLP | 7100-000 | NA | 7,157.41 | 7,157.41 | 0.00 |
| 000063 | DEL DOTTO VINEYARDS | 7100-000 | NA | 41,926.55 | 41,926.55 | 0.00 |
| 000116 | DEL DOTTO VINEYARDS | 7100-000 | NA | 41,926.55 | 41,926.55 | 0.00 |
| 000012 | DELLAVALLE LABORATORY INC | 7100-000 | 197.50 | 207.50 | 207.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000045B | DON SEBASTIANI & SONS INTERNATIONAL | 7100-000 | 1,400,000.00 | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 000130 | ENARTIS USA INC | 7100-000 | NA | 2,107.66 | 2,107.66 | 0.00 |
| 000010 | ENCORE GLASS INC | 7100-000 | 152,141.00 | 152,141.29 | 152,141.29 | 0.00 |
| 000072 | ETS LABORATORIES | 7100-000 | NA | 1,684.31 | 1,684.31 | 0.00 |
| 000105 | ETS LABORATORIES | 7100-000 | NA | 1,684.31 | 1,684.31 | 0.00 |
| 000052 | FISHER SCIENTIFIC CO | 7100-000 | 259.51 | 259.51 | 259.51 | 0.00 |
| 000088 | GLORIA SMITH | 7100-000 | 52,968.00 | 56,926.50 | 56,926.50 | 0.00 |
| | GORDON MUNROE | 7100-000 | NA | 104,167.00 | 104,167.00 | 0.00 |
| 000084 | HANSEL LEASING INC | 7100-000 | NA | 120,981.29 | 120,981.29 | 0.00 |
| 000104 | HAROLD SMITH AND SON, INC. | 7100-000 | NA | 394.44 | 394.44 | 0.00 |
| 000013 B | HERB SEIDELL | 7100-000 | 12,956.90 | 11,084.77 | 11,084.77 | 0.00 |
| 000039 | JASON COOPER | 7100-000 | NA | 1,783.90 | 1,783.90 | 0.00 |
| 000011 | JAY JOSEPH RESS AND TAMMY RESS | 7100-000 | 45,653.00 | 118,153.44 | 118,153.44 | 0.00 |
| | JEFFREY CALDEWAY | 7100-000 | NA | 10,000.00 | 10,000.00 | 0.00 |
| 000097 | JIM'S SUPPLY CO INC | 7100-000 | NA | 61,069.58 | 61,069.58 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000127 | KENT A RASMUSSEN | 7100-000 | NA | 1,036,182.73 | 1,036,182.73 | 0.00 |
| 000033 | KUBOTA CREDIT CORP | 7100-000 | NA | 20,120.93 | 20,120.93 | 0.00 |
| 000058 | KUBOTA CREDIT CORP | 7100-000 | NA | 9,652.55 | 9,652.55 | 0.00 |
| 000031 | KUBOTA CREDIT CORPORATION | 7100-000 | NA | 24,869.16 | 24,869.16 | 0.00 |
| 000032 | KUBOTA CREDIT CORPORATION | 7100-000 | NA | 54,033.92 | 54,033.92 | 0.00 |
| 000034 | KUBOTA CREDIT CORPORATION | 7100-000 | NA | 17,926.30 | 17,926.30 | 0.00 |
| 000057 | KUBOTA CREDIT CORPORATION | 7100-000 | NA | 21,479.22 | 21,479.22 | 0.00 |
| 000016 | LAFFORT USA INC | 7100-000 | 5,000.00 | 5,192.11 | 5,192.11 | 0.00 |
| 000094 | LAW OFFICES OF BRUCE A MIROGLIO | 7100-000 | NA | 132,792.00 | 132,792.00 | 0.00 |
| 000089 | LOLA BRACCINI | 7100-000 | NA | 5,150.00 | 5,150.00 | 0.00 |
| 000037 B | LORI BLOATHNER | 7100-000 | NA | 9,705.33 | 9,705.33 | 0.00 |
| 000126 | MADISON VINEYARD HOLDINGS LLC | 7100-000 | NA | 366,050.42 | 366,050.42 | 0.00 |
| 000091 | MARC HILLIER | 7100-000 | NA | 15,750.00 | 15,750.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000096 | MELFUR INTERNATIONAL INC | 7100-000 | NA | 22,344.52 | 22,344.52 | 0.00 |
| 000102 | MICHAEL DUSI TRUCKING INC | 7100-000 | NA | 1,846.47 | 1,846.47 | 0.00 |
| 000022 | MONVERA GLASS DECOR | 7100-000 | NA | 3,140.82 | 3,140.82 | 0.00 |
| 000017 | MOUNTAIN VALLEY EXPRESS CO INC | 7100-000 | NA | 3,239.09 | 3,239.09 | 0.00 |
| 000023 | NAPA ELECTRIC SHOP INC | 7100-000 | NA | 1,303.96 | 1,303.96 | 0.00 |
| 000062 | NAPA VALLEY CAPITAL PARTNERS LLC | 7100-000 | NA | 2,246,400.00 | 2,246,400.00 | 0.00 |
| 000117 | NAPA VALLEY CAPITAL PARTNERS LLC | 7100-000 | NA | 2,246,400.00 | 2,246,400.00 | 0.00 |
| | NORTH BAY COPIER | 7100-000 | NA | 276.39 | 276.39 | 0.00 |
| 000114 | PACIFIC BELL TELEPHONE COMPANY | 7100-000 | NA | 604.76 | 604.76 | 0.00 |
| 000106 | PACIFIC GAS & ELECTRIC CO | 7100-000 | NA | 1,008.43 | 1,008.43 | 0.00 |
| 000061 | PACIFIC GAS AND ELECTRIC CO | 7100-000 | NA | 27,362.71 | 27,362.71 | 0.00 |
| 000113 | PALL CORPORATION | 7100-000 | NA | 2,771.80 | 2,771.80 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000112 | PURPLE PEARL VINEYARDS INC | 7100-000 | 1,500.00 | 88,513.70 | 0.00 | 0.00 |
| 000028 | RBC ORWOOD INC | 7100-000 | NA | 75,344.16 | 55,344.16 | 0.00 |
| | RICK LAWLEY TRUCKING | 7100-000 | NA | 750.00 | 750.00 | 0.00 |
| | ROBERT NICOL VINEYARD | 7100-000 | NA | 34,470.00 | 34,470.00 | 0.00 |
| | ROBIN LABRIE-JACKSON | 7100-000 | NA | 62,500.00 | 62,500.00 | 0.00 |
| 000128 | RON SUTTON | 7100-000 | NA | 60,176.39 | 60,176.39 | 0.00 |
| 000015 | SCOTT LABORATORIES INC | 7100-000 | 1,131.89 | 1,199.81 | 1,199.81 | 0.00 |
| 000082B | SOUTH CAROLINA DEPT OF REVENUE | 7100-000 | NA | 2,470.00 | 2,470.00 | 0.00 |
| 000133C | SOUTH CAROLINA DEPT OF REVENUE | 7100-000 | NA | 4,489.21 | 4,489.21 | 0.00 |
| 000110 | SOUTHERN WINE & SPIRITS OF S CA | 7100-000 | NA | 1,247.50 | 1,247.50 | 0.00 |
| 000060 | TERRY OTTON | 7100-000 | NA | 320,770.50 | 320,770.50 | 0.00 |
| 000048 | TIGER LINES LLC | 7100-000 | 12,839.43 | 11,839.43 | 11,839.43 | 0.00 |
| 000068 | TRINITAS CELLARS | 7100-000 | NA | 140,000.00 | 140,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000026 | UNITED RENTALS | 7100-000 | 3,480.12 | 3,480.12 | 3,480.12 | 0.00 |
| 000073 | UPPER VALLEY DISPOSAL SERVICE | 7100-000 | NA | 745.19 | 745.19 | 0.00 |
| 000074 | UPPER VALLEY DISPOSAL SERVICE | 7100-000 | NA | 1,517.93 | 1,517.93 | 0.00 |
| 000075 | UPPER VALLEY RECYCLING | 7100-000 | 2,278.12 | 2,310.10 | 2,310.10 | 0.00 |
| 000103 | WYATT IRRIGATION CO | 7100-000 | 9,439.86 | 10,254.60 | 10,254.60 | 0.00 |
| 000109 | ZENITH INSURANCE CO | 7100-000 | NA | 22,098.00 | 22,098.00 | 0.00 |
| 000029B | DAVID HACKETT | 7300-000 | NA | 10,253.60 | 10,253.60 | 0.00 |
| 000030 B | DEPARTMENT OF THE TREASURY | 7300-000 | NA | 2,319.25 | 2,319.25 | 0.00 |
| 000036 B | FRANCHISE TAX BOARD | 7300-000 | NA | 6,207.61 | 6,207.61 | 0.00 |
| 000020 B | INDIANA DEPT. OF REVENUE | 7300-000 | NA | 110.00 | 110.00 | 0.00 |
| 000054B | MICHIGAN DEPARTMENT OF TREASURY | 7300-000 | NA | 180.01 | 180.01 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 3,402,651.80 | $ 10,615,822.12 | $ 10,507,308.42 | $ 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

Case No:        14-10680      CN     Judge: CHARLES NOVACK

Case Name:      HILL WINE COMPANY, LLC

For Period Ending:  10/03/17

Trustee Name:                          LOIS I. BRADY

Date Filed (f) or Converted (c):      08/08/14 (c)

341(a) Meeting Date:                  06/06/14

Claims Bar Date:                      12/04/14

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. | Winery: 1001 Silverado Trail, St. Helena CA<br><br>Leasehold - Rejected in the Chapter 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 2. | Vineyard: Madrone Ranch/Murray Ranch<br><br>3393 Atlas Peak Road, Napa, 2 year lease with automatic 3 year<br>extension  - Leasehold<br>Rejected in the Chapter 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 3. | Vineyard: Braccini, 6599 Finnel Road, Yountville<br><br>CA 94599 - leasehold - Rejected in the Chapter 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 4. | Vineyard: Dolinar Vineyards 1105 Hardman Avenue<br><br>Napa, CA - leasehold - Rejected in the Chapter 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 5. | Vineyard: Eagles Nest Vineyards 1130 Monticello RD<br><br>Napa CA  - Leasehold - Rejected in the Ch 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 6. | Bare Land: J. Ress, 10201 Green Valley Road<br><br>Sebastopol CA - leasehold - Rejected in Ch 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 7. | Vineyard: Jaynas Vineyard 1165 Shady Oaks<br><br>Napa, CA - leasehold - Rejected in the Chapter 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 8. | Vineyard: David Kelley, 1200 Patrick Road, Napa CA<br><br>leasehold - Rejected in the Chapter 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 9. | Vineyard: Kirkland Ranch, 136 Kirkland Ranch Rd<br><br>Napa, CA - leasehold - Rejected in the Chapter 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 10. | Vineyard: L & W Vineyards Polson/Kirkland Rd<br><br>Open Field, Napa, CA - Leasehold - Rejected in the Chapter 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 11. | Bare Land; Las Posadas Vineyard<br><br>700 Las Posadas Road, Angwin, CA  - Leasehold -Rejected in the<br>Chapter 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 12. | Vineyard: Madrone Ranch Lease | 0.00 | 0.00 | | 0.00 | FA |

Case No:    14-10680    CN   Judge: CHARLES NOVACK

Case Name:   HILL WINE COMPANY, LLC

Trustee Name:   LOIS I. BRADY

Date Filed (f) or Converted (c):  08/08/14 (c)

341(a) Meeting Date:  06/06/14

Claims Bar Date:  12/04/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 3393 Atlas Peak Road, Napa, CA - Leasehold - Rejected in the Chapter 11 case | | | | | |
| 13. Vineyard: Bob Nicol, 7440 Wildhorse Valley, Napa CA - Leasehold - Rejected in the Chapter 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 14. Vineyard: Ezequiel and Lucio Perez, 4048 Sonoma Hwy #12, Napa CA - Leasehold - Rejected in the Chapter 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 15. Vineyard: Madison Holding, 1 Kirkland Ranch Road Napa, CA - Leasehold - Rejected in the Chapter 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 16. Vineyard: Ticen Family Vineyards 1584 St. Helena Highway, CA - Leasehold - Rejected in the Chapter 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 17. Vineyard: Toribeth Vineyard, 1600 South Avenue Napa, CA - Leasehold - Rejected in the Chapter 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 18. Vineyard: Upstream Vineyards 1177 Hagen Road, Napa CA - Leasehold - Rejected in the Chapter 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 19. Vineyard: Chris and Suzanne Horsley Vineyard 38 Polson and Hwy 12, Winters, CA - Leasehold Rejected in the Chapter 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 20. Vineyard: Nancy Azizi and Mark Shakeri 160 First Avenue, Napa Rejected in the Chapter 11 case | 0.00 | 0.00 | | 0.00 | FA |
| 21. Umpqua Bank - General Account #1685 Transferred to Umpqua Payroll account in May 2014 | 1,301.56 | 0.00 | | 0.00 | FA |
| 22. Umpqua Bank - Payroll Acct #6927 Transferred to Wells Fargo act in July 2014 | 25,082.74 | 0.00 | | 0.00 | FA |
| 23. First Republic Bank, Savings Account #2749 | 14,486.87 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 14-10680 | CN | Judge: CHARLES NOVACK |
|---|---|---|---|

Case Name:    HILL WINE COMPANY, LLC

Trustee Name:    LOIS I. BRADY
Date Filed (f) or Converted (c):    08/08/14 (c)
341(a) Meeting Date:    06/06/14
Claims Bar Date:    12/04/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Transferred to Wells Fargo act in July 2014 | | | | | |
| 24. Security Deposit: Hanzel Leasing | 4,427.72 | 0.00 | | 0.00 | FA |
| Retained by creditor pursuant to secured claim | | | | | |
| 25. Security Deposit: MIV Insurance | 18,000.00 | 309.00 | | 309.00 | FA |
| Deposit was prepaid premium which was exhausted after Chapter 11 filed | | | | | |
| Bond cancellation demand sent. Refund issued $309 | | | | | |
| 26. Security Deposit: Zenith Insurance | 24,377.00 | 0.00 | | 0.00 | FA |
| Deposit is prepaid premium, exhaused after filed Ch 11 | | | | | |
| 27. Security Deposit: Rasmussen | 200,000.00 | 0.00 | | 0.00 | FA |
| Landlord applied deposit to back rent in default | | | | | |
| 28. Security Deposit: Winery Treasury Bond | 4,000.00 | 0.00 | | 0.00 | FA |
| Bond matures in 6/2015.  Will make demand after maturity. Demand for turnover made 9/2015. | | | | | |
| 29. Security Deposit: Universal Funding | 90,921.00 | 0.00 | | 0.00 | FA |
| Deposit retained by creditor to offset defaults owed to them purusant to security agreement | | | | | |
| 30. Security Deposit: Rasmussen | 24,000.00 | 0.00 | | 0.00 | FA |
| Depsoit retained by creditor pursuant to security agreement | | | | | |
| 31. Insurance Policy: Great American Alliance | 0.00 | 0.00 | | 0.00 | FA |
| Insurance Co. - Policy No. PAC33742901;Winery: Personal Property; Business Income; etc. | | | | | |
| 32. Insurance Policy: Great American Alliance | 0.00 | 0.00 | | 0.00 | FA |
| Insurance Co. - Policy No. UMB033743201; Umbrella | | | | | |
| 33. Insurance Policy: Commercial Auto | 0.00 | 0.00 | | 0.00 | FA |
| Great American Insurance Company;Policy No. CAP033743101 | | | | | |

Case No: 14-10680    CN    Judge: CHARLES NOVACK       Trustee Name:    LOIS I. BRADY

Case Name:    HILL WINE COMPANY, LLC             Date Filed (f) or Converted (c):    08/08/14 (c)

                                             341(a) Meeting Date:    06/06/14

                                             Claims Bar Date:    12/04/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 34. Insurance Policy: D&O - Carolina Casualty Policy #61238045; claims made policy; lapsed | 0.00 | 0.00 | | 0.00 | FA |
| 35. Insurance Policy: General Liability, Lloyds of London, Policy #AA010850C; liability policy | 0.00 | 0.00 | | 0.00 | FA |
| 36. ACCOUNT RECEIVABLES Liened by Umpqua Bank and Financing Co. | 1,452,669.00 | 75,054.05 | | 70,054.05 | FA |
| 37. Insurance Claim - Pinot Noir Wine quality Estate Attorney investigated claim, determined to be worthless; debtor's attorney would not pursue it on contingency basis | 300,000.00 | 0.00 | | 0.00 | FA |
| 38. Crop Insurance Claim Estate Attorney investigated claim, determined to be of no value; Debtor's atty would not pursue it on a contingency basis | 255,000.00 | 0.00 | | 0.00 | FA |
| 39. Patents, Copyrights IT Jeff Hill - Serial Number 85665328;Little Rascals Winery - 85636657; Duck Blind Windery - 85177865; Alexis Faith Estate - 85665454; Hill Wine Company - Serial Number 85154357; Duck CAll Cellars - Serial Number 85177873; Jeff Hill Vineyard Group - Serial Number 85665294; THIRST - Serial Number 85730024. Collateral of secured creditor as "general intangilbles." | 0.00 | 0.00 | | 0.00 | FA |
| 40. LICENSES | 0.00 | 0.00 | | 0.00 | FA |
| 41. California Resale License SR JH 101712451 | 0.00 | 0.00 | | 0.00 | FA |
| 42. Bond No. 0594899 - Silverado Trail | 0.00 | 0.00 | | 0.00 | FA |
| 43. Resale License No. 071-703877 | 0.00 | 0.00 | | 0.00 | FA |
| 44. CDFA License No. 21565 | 0.00 | 0.00 | | 0.00 | FA |
| 45. Wine Club Membership 529 Members; Collateral of secured creditors Umpqua Bank and Finance Co.l | 197,648.00 | 0.00 | | 0.00 | FA |

Case No: 14-10680     CN    Judge: CHARLES NOVACK
Case Name:    HILL WINE COMPANY, LLC

Trustee Name:    LOIS I. BRADY
Date Filed (f) or Converted (c):    08/08/14 (c)
341(a) Meeting Date:    06/06/14
Claims Bar Date:    12/04/14

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | 46. 2008 Chevy 2500H CRW | 16,062.00 | 0.00 | | 0.00 | FA |
| | Registered to Jeff Hill; not estate property | | | | | |
| | 47. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| | 48. 2007 Cadillac Escalade ESV | 28,787.00 | 0.00 | | 0.00 | FA |
| | Registered to Jeff Hill; not estate property | | | | | |
| | 49. 2014 Toyota Tacoma - Leased | 28,408.00 | 0.00 | | 0.00 | FA |
| | Madeleine Rowan | | | | | |
| | 50. 2014 Toyota Tacoma LEASE | 28,408.00 | 0.00 | | 0.00 | FA |
| | Jeff Hill | | | | | |
| | 51. 2014 Ford F550X (LEASE) | 47,845.00 | 0.00 | | 0.00 | FA |
| | Jeff Hill | | | | | |
| | 52. OFFICE EQUIPMENT | 97,219.00 | 0.00 | | 0.00 | FA |
| | 53. Machinery, Fixtures, Equipment & Supplies | 2,159,165.00 | 0.00 | | 0.00 | FA |
| | (leased) | | | | | |
| | 54. INVENTORY: | 8,034,517.00 | 303,184.00 | | 298,521.00 | FA |
| | Carneros Vintners Inc 1281 Leaning Oak Dr Napa Sale of Bulk Wine Approved (doc#312) Pymt due 1/15/15 & pmt now over due - Paid a portion, still owes for rest. (3/2/15) | | | | | |
| | Guenoc Winery, 21000 Butts Canyon Rd, Middletown | | | | | |
| | Omerga Vineyards & Winery, 13731 N State Rte 88, Lodi | | | | | |
| | Patz & Hall Wine Co, 21200 8th St E, Sonoma | | | | | |
| | Vin-Go, 101 W American Canyon Rd Ste 508-182, American Canyon | | | | | |
| | Western Wine Services, 880 Hanna Dr, American Canyon | | | | | |
| | Whisky River Ranch Winery, 1844 Pope Canyon RD S Helena | | | | | |
| | [01/08/15: Report of Sale for Bulk Wine Inventory; doc#334] | | | | | |
| | 55. CROPS [The value of crops growing is not known] | 0.00 | 0.00 | | 84,255.00 | FA |
| | [01/08/15: Report of Sale; doc#335 - Ticen Ranch Grape Crop] | | | | | |

Case: 14-10680    Doc# 496    Filed: 12/01/17    Entered: 12/01/17 08:32:52    Page 41 of 53

Case No:        14-10680      CN    Judge: CHARLES NOVACK

Case Name:    HILL WINE COMPANY, LLC

Trustee Name:        LOIS I. BRADY

Date Filed (f) or Converted (c):    08/08/14 (c)

341(a) Meeting Date:    06/06/14

Claims Bar Date:        12/04/14

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 56. | AP 14-01136 PREFERENCE/FRAUD VS OTTON (u) | 0.00 | 1,375,000.00 | | 375,000.00 | FA |
| | Status Conference Set for 1/8/15 1:30PM; Continued Hearing on Plaintiff's Motion to Dismiss Counterclaim Set for 1/16/15 10AM,10-15 Days; Defendants Depos scheduled for 4/2015; Atty will file for summary judgement related to "insiders" - Atty believes strong case. Compromise reached with Jeff and Rebecca Hill - (Order entered 10/27/15) - stipulated judgment by Jeffrey Hill in favor of the estate in the amount of $1,000,000 | | | | | |
| 57. | Petty Cash (u) | 0.00 | 101.66 | | 101.66 | FA |
| 58. | Undisclosed Vehicles/Equipment (u) | 0.00 | 15,951.00 | | 15,951.00 | FA |
| | Schedules were not prepared by principal, other assets located at Ticen Ranch were sold in West auction: 2011 Kawasaki, 2010 Honda Quad,.2008 Pace Trailer, 2012 CA Custom Trailer, 2012 PJ Tilt Trailer (Doc #333) | | | | | |
| 59. | 2006 Ford F150 [Sold in West Auction] | 14,095.00 | 4,150.00 | | 4,150.00 | FA |
| | [01/06/15: Report of Auction; doc#333] | | | | | |
| 60. | Bond Refund - Federal Reserve Bank of Dallas (u) | 0.00 | 25.00 | | 25.00 | FA |
| 61. | PG&E Refund (u) | 0.00 | 13.89 | | 13.89 | FA |
| 62. | AP - 14-01141 - COMPLAINT AGAINST GROWERS (u) | 0.00 | 0.00 | | 0.00 | FA |
| | & THEIR BANK;  Cecchini John & Sharon Chappell, Spring Mountain LLC, Pine Mountain Vineyards, Thomas Latour Vineyards, Universal Funding Inc, Umpqua Bank and Terry Otton - - To Determine Extend of Liens; Got Defaults vs 4 Defendants; 3 D'S Answered; Trial Set for 6/9/15 1:30PM -- AP DISMISSED 3/12/15 (Order, AP docket #26) FINAL JUDGEMENT filed.  Secured Creditors payments stated. Docket # in AP | | | | | |
| 63. | AP - 14-01148 - COMPAINT AGAINST UNIVERSAL (u) | 0.00 | 0.00 | | 0.00 | FA |

Case No:     14-10680     CN    Judge: CHARLES NOVACK

Case Name:    HILL WINE COMPANY, LLC

Trustee Name:                             LOIS I. BRADY

Date Filed (f) or Converted (c):    08/08/14 (c)

341(a) Meeting Date:                06/06/14

Claims Bar Date:                     12/04/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| FUNDING; Avoidance of Post Petition Transfers; Hearing on Estate's Motion to Dismiss Counterclaim set for 1/16/15 10AM; Order entered Dismissing Counterclaim, doc#20; After Depositing principal, Atty recommends dismissal of AP; AP DISMISSED 3/12/15 (Order AP Docket #21) | | | | | |
| 64. Insurannce Refund - IPFS Corporation (u) | 0.00 | 4,449.44 | | 4,449.44 | FA |
| 65. Wells Fargo Bank Funds (Post Petition Accounts) (u) | 0.00 | 65,921.52 | | 65,921.52 | FA |
| Accounts created post-petition (during ch 11 by Debtor) #4174 $28,448.43 #9457 $88.01 #4166 $37,385.08 | | | | | |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $13,066,419.89 | $1,844,159.56 | | $918,751.56 | $0.00 |
|  |  |  |  |  | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

10/3/2017: PREPARE TDR FOR UST REVIEW; AWAIT FINAL DECREE

Initial Projected Date of Final Report (TFR): 12/31/15        Current Projected Date of Final Report (TFR): 04/25/17

Case No:      14-10680 -CN

Case Name:    HILL WINE COMPANY, LLC

Taxpayer ID No:   *******4394

For Period Ending:   10/03/17

Trustee Name:      LOIS I. BRADY

Bank Name:       ASSOCIATED BANK

Account Number / CD #:    *******2404   Checking Account (Non-Interest Earn

Blanket Bond (per case limit):    $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/22/14 | 57 | Lois Brady, Trustee | PETTY CASH | 1229-000 | 101.66 | | 101.66 |
| 09/22/14 | 54 | Charles O Bartlet | DEPOSIT ON SALE OF BULK WINE | 1129-000 | 150,000.00 | | 150,101.66 |
| | | (Cashier's Check) | | | | | |
| 10/02/14 | 54 | Appellation Trading Company LLC | SALE OF BULK WINE | 1129-000 | 108,184.00 | | 258,285.66 |
| | | 55-5 Enterprise Court | | | | | |
| | | Napa, CA 94558 | | | | | |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 64.77 | 258,220.89 |
| 10/20/14 | 55 | Whitehall Line Winery | TICEN VINEYARD GRAPES-CROP | 1129-000 | 84,255.00 | | 342,475.89 |
| | | 1563 St. Helena Hwy S | | | | | |
| | | St. Helena, CA 94574 | | | | | |
| 11/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 427.10 | 342,048.79 |
| 11/16/14 | 36 | Grocery Outlet Inc. | ACCOUNT RECEIVABLE | 1121-000 | 7,919.99 | | 349,968.78 |
| | | 5650 Hollis Street | | | | | |
| | | Emeryville, CA 94608 | | | | | |
| 11/23/14 | 010001 | Umpqua Bank | STIPULATION PAYMENT | 4210-000 | | 56,170.00 | 293,798.78 |
| | | Attn: Terri Hamlin | Reference Hill Wine Company: Loan #1544402 | | | | |
| | | MC 40-1-SPAD | | | | | |
| | | PO Box 1820 | | | | | |
| | | Roseburg, OR 97470 | | | | | |
| 12/02/14 | 60 | Federal Reserve Bank of Dallas | BOND REFUND | 1229-000 | 25.00 | | 293,823.78 |
| | | Accounts Payable Shared Services Center | | | | | |
| | | PO Box 226587 | | | | | |
| | | Dallas, TX 75222-6587 | | | | | |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 497.43 | 293,326.35 |
| 12/08/14 | 36 | Universal Funding Corporation | ACCOUNT RECEIVABLE | 1121-000 | 20,720.13 | | 314,046.48 |
| | | PO Box 13115 | | | | | |
| | | Spokane Valley, WA 99213-3115 | | | | | |
| 12/08/14 | 010002 | Payroll Masters | Account No. 4153 | 2990-000 | | 557.00 | 313,489.48 |

Page Subtotals     371,205.78     57,716.30

Ver: 20.00e

Case: 14-10680   Doc# 496   Filed: 12/01/17   Entered: 12/01/17 08:32:52   Page 44 of 53

Case No:          14-10680 -CN

Case Name:     HILL WINE COMPANY, LLC

Taxpayer ID No:  *******4394

For Period Ending:  10/03/17

Trustee Name:        LOIS I. BRADY

Bank Name:           ASSOCIATED BANK

Account Number / CD #:    *******2404  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 5,000,000.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 855 Bordeaux Way, Suite 170 Napa, CA 94558 | 2014 Year End Forms | | | | |
| 12/11/14 | 61 | Pacific Gas & Electric Company 77 Beale Street San Francisco, CA | PG&E REFUND | 1229-000 | 13.89 | | 313,503.37 |
| 01/04/15 | 58, 59 | West Auctions, Inc. Escrow Account PO Box 278 Woodland, CA 95776 | SALE OF PERSONAL PROPERTY | | 14,651.26 | | 328,154.63 |
| | | WEST AUCTIONS | Memo Amount:          20,101.00 Gross Sale Proceeds from Auction | 1229-000 | | | |
| | | WEST AUCTIONS | Memo Amount:      (      2,412.12 ) Auctioneer's Fee | 3610-000 | | | |
| | | WEST AUCTIONS | Memo Amount:      (      3,037.62 ) Auctioneer's Exenses | 3620-000 | | | |
| 01/08/15 | 010003 | INTERNATIONAL SURETIES LTD 701 POLYDRAS ST STE 420 NEW ORLEANS LA 70139 | BOND #016048574 | 2300-000 | | 459.51 | 327,695.12 |
| 01/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 459.71 | 327,235.41 |
| 01/22/15 | 64 | IPFS Corporation 49 Stevenson Street, Suite 1275 San Francesico, CA 94105 | INSURANCE REFUND | 1229-000 | 4,449.44 | | 331,684.85 |
| 01/22/15 | 36 | Johnson Brothers Liquor Co. 1999 Shepard Road St. Paul, MN 55116 | ACCOUNT RECEIVABLE | 1121-000 | 1,429.93 | | 333,114.78 |
| 02/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 486.95 | 332,627.83 |
| 02/12/15 | 36 | UNIVERSAL FUNDING CORPORATION PO BOX 13115 SPOKANE VALLEY, WA 99213-3115 | ACCOUNT RECEIVABLE | 1121-000 | 39,984.00 | | 372,611.83 |

| | Page Subtotals | 60,528.52 | 1,406.17 | |

Case: 14-10680    Doc# 496    Filed: 12/01/17    Entered: 12/01/17 08:32:52    Page 45 of 53

Case No:     14-10680 -CN        Trustee Name:     LOIS I. BRADY

Case Name:     HILL WINE COMPANY, LLC        Bank Name:     ASSOCIATED BANK

       Account Number / CD #:     *******2404 Checking Account (Non-Interest Earn

Taxpayer ID No:     *******4394

For Period Ending:     10/03/17        Blanket Bond (per case limit):     $ 5,000,000.00

       Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | <br>Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/17/15 | 010004 | Franchise Tax Board<br>PO Box 942857<br>Sacramento, CA | 2012 Form 3522<br>tax id #27-1564394 | 2820-000 | | 800.00 | 371,811.83 |
| 02/19/15 | 65 | Wells Fargo<br>Cashier's Check | BANK FUNDS - POST PETITION ACCT | 1229-000 | 88.01 | | 371,899.84 |
| 02/19/15 | 65 | Wells Fargo<br>Cashier's Check | BANK FUNDS - POST PETITION ACCT | 1229-000 | 28,448.43 | | 400,348.27 |
| 02/19/15 | 65 | Wells Fargo<br>Cashier's Check | BANK FUNDS - POST PETITION ACCT | 1229-000 | 37,385.08 | | 437,733.35 |
| 03/02/15 | 54 | Appellation Trading Company LLC<br>55-5 Enterprise Ct.<br>Napa, CA 94558 | SALE OF BULK WINE - FROM CARNEROS | 1129-000 | 9,600.00 | | 447,333.35 |
| 03/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 510.51 | 446,822.84 |
| 03/17/15 | | INTERNATIONAL SURETIES LTD<br>701 POLYDRAS ST STE 420<br>NEW ORLEANS LA 70139 | Bond Refund | | | -200.74 | 447,023.58 |
| | | INTERNATIONAL SURETIES | Memo Amount:     200.74<br>Bond Refund | 2300-000 | | | |
| 04/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 663.86 | 446,359.72 |
| 05/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 642.22 | 445,717.50 |
| 05/28/15 | 010005 | UMPQUA BANK<br>c/o Spencer Scheer<br>Scheer Law Group, LLP<br>155 N. Redwood Drive, Suite 100<br>San Rafael, CA 94903 | Payment Per Judgement<br>Docket #34 14-01141 | 4210-000 | | 145,536.00 | 300,181.50 |
| 05/28/15 | 010006 | Thomas LaTour Vineyard<br>LaTour Signature Group<br>580 California #1642<br>San Francisco, CA 94104 | Payment Per Judgement<br>Docket #34 14-01141 | 4210-000 | | 13,820.00 | 286,361.50 |

                   Page Subtotals     75,521.52     161,771.85

Ver: 20.00e

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 14-10680 -CN | |
| Case Name: | HILL WINE COMPANY, LLC | |
| | | |
| Taxpayer ID No: | *******4394 | |
| For Period Ending: | 10/03/17 | |

| | | |
|---|---|---|
| Trustee Name: | LOIS I. BRADY | |
| Bank Name: | ASSOCIATED BANK | |
| Account Number / CD #: | *******2404  Checking Account (Non-Interest Earn | |
| | | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/28/15 | 010007 | Cecchini & Cecchini fka RBC Orwood, Inc. c/o Daniel A. McDaniel Nomellini, Grilli & McDaniel PC 235 East Webber Avenue P.O. Box 1461 Stockton, CA 95201 | Payment Per Judgement Docket #34 14-01141 | 4210-000 | | 20,000.00 | 266,361.50 |
| 05/28/15 | 010008 | Spring Mountain Vineyard LLC aka Bekker Vineyards c/o Law Office of Steven M. Olson 100 E Street, Suite 104 Santa Rosa, CA 95404-4605 | Payment Per Judgement Docket #34 14-01141 | 4210-000 | | 13,107.40 | 253,254.10 |
| 05/28/15 | 010009 | Pine Mountain Vineyards c/o Richard Sax Law Office of Richard Sax 448 Sebastopol Ave. Santa Rosa, CA 95401 | Payment Per Judgement Docket #34 14-01141 | 4210-000 | | 4,833.33 | 248,420.77 |
| 05/28/15 | 010010 | Sharon Chappell and John Chappell dba Northfield Wines c/o Chappell Vineyard 4205 Big Ranch Road Napa, CA 94558 | Payment Per Judgement Docket #34 14-01141 | 4210-000 | | 2,893.33 | 245,527.44 |
| 06/05/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 662.66 | 244,864.78 |
| 07/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 443.34 | 244,421.44 |
| 07/30/15 | 54 | Appellation Trading Company, LLC 55-5 Enterprise Court Napa, CA 94558 | SALE OF BULK WINE | 1129-000 | 30,737.00 | | 275,158.44 |
| 08/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 382.70 | 274,775.74 |
| 09/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 408.51 | 274,367.23 |
| 09/09/15 | 010011 | UMPQUA BANK Attn: Terri Hamlin | PAYMENT TO SECURED CREDITOR Reference Hill Wine Company: Loan #1544402 | 4210-000 | | 26,891.34 | 247,475.89 |

|  | Page Subtotals | 30,737.00 | 69,622.61 | |
|---|---|---|---|---|

Case: 14-10680   Doc# 496   Filed: 12/01/17   Entered: 12/01/17 08:32:52   Page 47 of 53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No: 14-10680 -CN
Case Name: HILL WINE COMPANY, LLC

Trustee Name: LOIS I. BRADY
Bank Name: ASSOCIATED BANK
Account Number / CD #: *******2404 Checking Account (Non-Interest Earn

Taxpayer ID No: *******4394
For Period Ending: 10/03/17

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MC 40-1-SPAD | | | | | |
| | | POB 1820 | | | | | |
| | | Roseburg OR 97470 | | | | | |
| 10/05/15 | 56 | Terry R. Otton | PREFERENCE RECOVERY | 1241-000 | 375,000.00 | | 622,475.89 |
| | | 3100 Old Sonoma Road | | | | | |
| | | Napa, CA 94558 | | | | | |
| 10/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 376.72 | 622,099.17 |
| 11/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 852.82 | 621,246.35 |
| 11/10/15 | 25 | Malloy Imrie & Vasconi Insurance | REFUND | 1129-000 | 309.00 | | 621,555.35 |
| | | Services LLC | | | | | |
| | | PO Box 725 | | | | | |
| | | St. Helena, CA 94574 | | | | | |
| 12/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 894.09 | 620,661.26 |
| 12/22/15 | 010012 | UMPQUA BANK | PAYMENT PER COMPROMISE | 4210-000 | | 9,319.95 | 611,341.31 |
| | | Attn: Terri Hamlin | Reference Hill Wine Company: Loan #1544402 | | | | |
| | | MC 40-1-SPAD | ORDER ECF DOCKET #400 12/14/15 | | | | |
| | | POB 1820 | | | | | |
| | | Roseburg OR 97470 | | | | | |
| 01/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 921.85 | 610,419.46 |
| 01/21/16 | 010013 | INTERNATIONAL SURETIES LTD | BOND #016048574 | 2300-000 | | 456.58 | 609,962.88 |
| | | 701 POLYDRAS ST STE 420 | | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |
| 02/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 907.58 | 609,055.30 |
| 03/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 847.01 | 608,208.29 |
| 03/17/16 | 010014 | State of California | SR 10-1712451 | 6820-000 | | 1,679.44 | 606,528.85 |
| | | State Board of Equalization | Sales Tax for 5/1/2015-6/30/2015 | | | | |
| | | PO Box 942879 | | | | | |
| | | Sacramento, CA 94279-7072 | | | | | |
| 04/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 904.22 | 605,624.63 |

Page Subtotals 375,309.00 17,160.26

Ver: 20.00e

Case: 14-10680    Doc# 496    Filed: 12/01/17    Entered: 12/01/17 08:32:52    Page 48 of 53

Case No:        14-10680 -CN
Case Name:    HILL WINE COMPANY, LLC

Taxpayer ID No:    *******4394
For Period Ending:    10/03/17

Trustee Name:        LOIS I. BRADY
Bank Name:        ASSOCIATED BANK
Account Number / CD #:    *******2404  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):    $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/16 | | US Treasury EFTPS system | 2014 943 EE withholding for 7/2014 | 6950-000 | | 368.49 | 605,256.14 |
| 05/05/16 | | US Treasury EFTPS system | 2014 941 EE withholding for 7/2014 | 6950-000 | | 15,462.55 | 589,793.59 |
| 05/06/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 872.41 | 588,921.18 |
| 06/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 879.32 | 588,041.86 |
| 07/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 846.07 | 587,195.79 |
| 08/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 873.03 | 586,322.76 |
| 09/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 871.62 | 585,451.14 |
| 10/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 842.38 | 584,608.76 |
| 11/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 869.15 | 583,739.61 |
| 12/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 839.88 | 582,899.73 |
| 12/22/16 | 010015 | INTERNATIONAL SURETIES LTD 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | Bond # 016048574 1/20170-01/2018 | 2300-000 | | 341.21 | 582,558.52 |
| 01/09/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 866.61 | 581,691.91 |
| 02/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 864.93 | 580,826.98 |
| 03/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 779.99 | 580,046.99 |
| 08/01/17 | 010016 | MACCONAGHY & BARNIER PLC JOHN A MACCONAGHY ESQ 645 FIRST ST WEST STE D SONOMA CA 94576 | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 251,487.50 | 328,559.49 |
| 08/01/17 | 010017 | MACCONAGHY & BARNIER PLC JOHN A MACCONAGHY ESQ 645 FIRST ST WEST STE D SONOMA CA 94576 | ATTORNEY FOR TRUSTEE EXPENSE | 3220-000 | | 26,763.58 | 301,795.91 |
| * 08/01/17 | 010018 | MACCONAGHY & BARNIER PLC JOHN A MACCONAGHY ESQ 645 FIRST ST WEST STE D | CHAPTER 11 EXPENSES | 6220-003 | | 1,478.09 | 300,317.82 |

Page Subtotals        0.00        305,306.81

Case: 14-10680    Doc# 496    Filed: 12/01/17    Entered: 12/01/17 08:32:52    Page 49 of 53

Case No: 14-10680 -CN
Case Name: HILL WINE COMPANY, LLC

Taxpayer ID No: *******4394
For Period Ending: 10/03/17

Trustee Name: LOIS I. BRADY
Bank Name: ASSOCIATED BANK
Account Number / CD #: *******2404 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 08/01/17 | 010018 | SONOMA CA 94576<br>MACCONAGHY & BARNIER PLC<br>JOHN A MACCONAGHY ESQ<br>645 FIRST ST WEST STE D<br>SONOMA CA 94576 | CHAPTER 11 EXPENSES | 6220-003 | | -1,478.09 | 301,795.91 |
| 08/03/17 | 010019 | BACHECKI CROM & CO LLP<br>JAY D CROM CPA<br>400 OYSTER POINT BLVD STE 106<br>S SAN FRANCISCO CA 94080 | ACCOUNTANT FOR TRUSTEE FEES | 3410-000 | | 73,826.50 | 227,969.41 |
| 08/03/17 | 010020 | BACHECKI CROM & CO LLP<br>JAY D CROM CPA<br>400 OYSTER POINT BLVD STE 106<br>S SAN FRANCISCO CA 94080 | ACCOUNTANT FOR TRUSTEE EXPENSE | 3420-000 | | 585.53 | 227,383.88 |
| 08/15/17 | 010021 | Lois I. Brady<br>Chapter 7 Trustee<br>PO Box 12425<br>Oakland, CA 94604 | CHAPTER 7 TRUSTEE FEES | 2100-000 | | 49,187.58 | 178,196.30 |
| 08/15/17 | 010022 | Lois I. Brady<br>Chapter 7 Trustee<br>PO Box 12425<br>Oakland, CA 94604 | CHAPTER 7 TRUSTEE EXPENSES | 2200-000 | | 343.13 | 177,853.17 |
| 08/22/17 | 010023 | CLERK, US BANKRUPTCY COURT<br>NORTHERN DISTRICT OF CALIF<br>1300 CLAY ST 3RD FL<br>OAKLAND CA 94612 | AP NO 14-1141; AP NO 14-1148 | 2700-000 | | 700.00 | 177,153.17 |
| 08/22/17 | 010024 | KENT A RASMUSSEN<br>1325 ARCH ST<br>BERKELEY CA 94708 | Other Chapter 7 Administrative Expe | 2990-000 | | 7,480.50 | 169,672.67 |
| 08/22/17 | 010025 | OFFICE OF THE UNITED STATES TRUSTEE<br>235 Pine St STE 700 | Claim 000085, Payment 100.00000% | 2950-000 | | 1,950.00 | 167,722.67 |

Page Subtotals: 0.00 132,595.15

Ver: 20.00e

Case: 14-10680   Doc# 496   Filed: 12/01/17   Entered: 12/01/17 08:32:52   Page 50 of 53

Case No:    14-10680 -CN
Case Name:    HILL WINE COMPANY, LLC

Taxpayer ID No:    *******4394
For Period Ending:    10/03/17

Trustee Name:    LOIS I. BRADY
Bank Name:    ASSOCIATED BANK
Account Number / CD #:    *******2404  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):    $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | San Francisco CA 94104 | | | | | |
| 08/22/17 | 010026 | SOUTH CAROLINA DEPT OF REVENUE<br>POB 12265<br>COLUMBIA SC 29211-9979 | Claim 000133B, Payment 100.00000% | 6820-000 | | 1,229.75 | 166,492.92 |
| 08/22/17 | 010027 | FRANCHISE TAX BOARD<br>POB 2952<br>Sacramento CA 95812-2952 | Claim ADMIN, Payment 70.35632%<br>Form 3588 LLC Tax<br>2015 Form 3588 $1,104<br>2016 Form 3588 $896 | 2820-000 | | 1,898.72 | 164,594.20 |
| 08/22/17 | 010028 | NORTH BAY COPIER<br>613 MARTIN AVE STE 101<br>ROHNERT PARK CA 94928 | Trade Debt (Chapter 11) | 6910-000 | | 137.08 | 164,457.12 |
| 08/22/17 | 010029 | ROBIN LABRIE-JACKSON<br>c/o Richard Keenan, Esq.<br>171-15th Avenue<br>San Francisco, CA 94118 | Trade Debt (Chapter 11) | 6910-000 | | 4,975.86 | 159,481.26 |
| 08/22/17 | 010030 | GORDON MUNROE<br>27 PINNACLE PEAK STREET<br>NAPA, CA 94558 | Trade Debt (Chapter 11) | 6910-000 | | 6,028.84 | 153,452.42 |
| 08/22/17 | 010031 | BACCHUS VINEYARD MANAGEMENT LLC<br>1720 RIVER ROAD<br>FULTON, CA 95439<br>ATTN: GLENN ALEXANDER | Trade Debt (Chapter 11) | 6910-000 | | 52,482.07 | 100,970.35 |
| 08/22/17 | 010032 | MICHAEL C. FALLON<br>ATTORNEY AT LAW<br>100 E. STREET, SUITE 219<br>SANTA ROSA, CA 95404 | DEBTOR'S CHAPTER 11 COUNSEL | 6210-000 | | 14,760.00 | 86,210.35 |
| 08/22/17 | 010033 | Michael C. Fallon<br>Attorney at Law<br>100 E Street, Suite 219<br>Santa Rosa, CA 95404 | DEBTORS CHAPTER 11 ATTY EXPENSES | 6220-000 | | 1,537.65 | 84,672.70 |

Page Subtotals    0.00    83,049.97

Ver: 20.00e

Case: 14-10680    Doc# 496    Filed: 12/01/17    Entered: 12/01/17 08:32:52    Page 51 of 53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:            14-10680 -CN
Case Name:       HILL WINE COMPANY, LLC

Taxpayer ID No:   *******4394
For Period Ending: 10/03/17

Trustee Name:      LOIS I. BRADY
Bank Name:         ASSOCIATED BANK
Account Number / CD #:   *******2404  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) |
|   |   |   |   |   |   | Account / CD Balance ($) |
| 08/22/17 | 010034 | BACHECKI CROM & CO LLP JAY D CROM CPA 400 OYSTER POINT BLVD STE 106 S SAN FRANCISCO CA 94080 | Accountant for Trustee/D-I-P Fees ( | 6410-000 |   | 17,306.94 | 67,365.76 |
| 08/22/17 | 010035 | BACHECKI CROM & CO LLP JAY D CROM CPA 400 OYSTER POINT BLVD STE 106 S SAN FRANCISCO CA 94080 | Accountant for Trustee/D-I-P Expens | 6420-000 |   | 251.19 | 67,114.57 |
| 08/22/17 | 010036 | STATE BOARD OF EQUALIZATION SPECIAL OPERATIONS BRANCH MIC:55 POB 942879 SACRAMENTO CA 94279-0055 | SR JH 101-712451 | 6820-000 |   | 2,069.79 | 65,044.78 |
| 08/22/17 | 010037 | PETE NIXON DESIGN 33 PENINSULA COURT NAPA, CA 94559 | Other Prior Chapter Administrative WINE DESIGN LABEL | 6990-000 |   | 848.92 | 64,195.86 |
| 08/22/17 | 010038 | KENT A RASMUSSEN 1325 ARCH ST BERKELEY CA 94708 | Administrative Rent (post-petition | 6920-000 |   | 56,775.82 | 7,420.04 |
| 08/22/17 | 010039 | MACCONAGHY & BARNIER PLC JOHN A MACCONAGHY ESQ 645 FIRST ST WEST STE D SONOMA CA 94576 | Attorney for Trustee/D-I-P Expenses | 6220-000 |   | 1,157.81 | 6,262.23 |
| 08/22/17 | 010040 | LOIS I. BRADY TRUSTEE CHAPTER 7 TRUSTEE POB 12425 OAKLAND CA 94604 | Trustee Expenses (Chapter 11) | 6102-000 |   | 23.14 | 6,239.09 |
| 08/22/17 | 010041 | LOIS I. BRADY TRUSTEE CHAPTER 7 TRUSTEE POB 12425 OAKLAND CA 94604 | Claim 000129, Payment 78.33132% CHAPTER 11 ADMIN CLAIM | 6101-000 |   | 6,239.09 | 0.00 |

Page Subtotals          0.00          84,672.70

Case: 14-10680    Doc# 496    Filed: 12/01/17    Entered: 12/01/17 08:32:52    Page 52 of 53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 14-10680 -CN |
| Case Name: | HILL WINE COMPANY, LLC |
| | |
| Taxpayer ID No: | *******4394 |
| For Period Ending: | 10/03/17 |

| | |
|---|---|
| Trustee Name: | LOIS I. BRADY |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******2404 Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 20,301.74 | COLUMN TOTALS | | 913,301.82 | 913,301.82 | 0.00 |
| Memo Allocation Disbursements: | 5,449.74 | Less: Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | Subtotal | | 913,301.82 | 913,301.82 | |
| Memo Allocation Net: | 14,852.00 | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 913,301.82 | 913,301.82 | |
| | | | | | | |
| Total Allocation Receipts: | 20,301.74 | TOTAL - ALL ACCOUNTS | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Disbursements: | 5,449.74 | Checking Account (Non-Interest Earn - *******2404 | | 913,301.82 | 913,301.82 | 0.00 |
| | | | | ------------------------ | ------------------------ | ------------------------ |
| Total Memo Allocation Net: | 14,852.00 | | | 913,301.82 | 913,301.82 | 0.00 |
| | | | | ============== | ============== | ============== |
| | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Case: 14-10680   Doc# 496   Filed: 12/01/17   Entered: 12/01/17 08:32:52   Page 53 of 53

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 53)*

Ver: 20.00e